**UNITED STATES Of America,**
**Appellee,**

v.

**Zvi GOFFER, Craig Drimal, Michael**
**Kimelman, Defendants–**
**Appellants,**

---

Jason Goldfarb, Arthur Cutillo,
Emanuel Goffer, David
Plate, Defendants.*

Nos. 11–3591–cr(L), 11–3778–cr(CON),
11–4193–cr(CON), 11–4409–
cr(CON).

United States Court of Appeals,
Second Circuit.

July 1, 2013.

For additional opinion, see 721 F.3d 113,
2013 WL 3830127.

Alexander Martin Dudelson, Law Office
of Alexander M. Dudelson, Brooklyn, NY,
for Appellant Zvi Goffer.

Michael S. Sommer (Morris J. Fodeman,
Scott D. Tenley, on the brief) Wilson Son-
sini Goodrich & Rosati, P.C., New York,
NY, for Appellant Michael Kimelman.

Arlene Villamia–Drimal, Weston, CT, for
Appellant Craig Drimal.

Andrew L. Fish, Assistant United States
Attorney (Richard C. Tarlowe, Assistant
United States Attorney, on the brief), for
Preet Bharara, United States Attorney for
the Southern District of New York, New
York, NY., for Appellee United States Of
America.

* The Clerk of the Court is directed to amend   above.
the caption in the case to conform with the

PRESENT: WALKER, ROBERT D. SACK, and RICHARD C. WESLEY, Circuit Judges.

### SUMMARY ORDER

Appellants Zvi Goffer, Michael Kimelman, and Craig Drimal appeal from judgments of conviction entered on September 22, 2011; October 13, 2011; and September 1, 2011 respectively, in the United States District Court for the Southern District of New York (Richard J. Sullivan, *Judge*). Defendants' challenges to their convictions and sentences are discussed in a related opinion, as are relevant facts and procedural history. *Goffer*, —— Fed.Appx. ——, 2013 WL 3830127 (2d Cir.2013).

Defendants raise additional challenges to their convictions, including that (1) Section 10(b) of the Securities Exchange Act of 1934 is unconstitutionally vague; (2) the wiretap evidence in this case was improperly minimized and should have been suppressed; (3) the jury instructions related to material, nonpublic information were erroneous; (4) Goffer was punished for refusing to plead guilty; (5) Goffer's counsel was constitutionally deficient; and (6) the forfeiture order was excessive. Although we affirm Defendants' convictions and sentences, we vacate and remand the decision regarding Goffer's forfeiture order.

Drimal challenges his conviction; however, he knowingly (and very explicitly) waived his right to appeal his conviction by entering an unconditional guilty plea. Plea Tr. 6, 12. "A defendant who pleads guilty unconditionally ... waives all challenges to prosecution except those going to the court's jurisdiction." *United States v. Lasaga*, 328 F.3d 61, 63 (2d Cir.2003). Drimal's challenges to the constitutionality of the Securities Exchange Act of 1934 and

to the wiretap minimization procedures used by the Government in this case are therefore dismissed.[1]

Goffer contends that the district court erred in instructing the jury regarding the definition of material, nonpublic information. Goffer proffered proposed instructions that he asserts would have better defined this information by excluding "confirmation[s] of an event that is fairly obvious to investors knowledgeable about the company or the particular security at issue." Goffer Brief at 28. An identical challenge to identical jury instructions was rejected in *United States v. Contorinis*, 692 F.3d 136, 141–45 (2d Cir.2012). Compare *id.* at 142–44 *with* Tr.2012–14. We therefore affirm the district court's jury instructions.

■ Goffer contends that he was improperly punished for exercising his constitutional right to stand trial. *See Bordenkircher v. Hayes*, 434 U.S. 357, 363, 98 S.Ct. 663, 54 L.Ed.2d 604 (1978). His argument is premised on the district court's decision not to apply the acceptance of responsibility deduction pursuant to U.S.S.G. § 3E1.1. "We maintain a distinction between increasing the severity of a sentence for a defendant's failure to cooperate and refusing to grant leniency." *United States v. Whitten*, 610 F.3d 168, 195 (2d Cir.2010) (internal quotation marks and emphasis omitted). Here, the district court distinguished between the two and indicated that Goffer was being denied a benefit, but was not being punished. Sentencing Tr. 40. We find that Goffer was not punished for standing trial.

Goffer contends that his counsel was ineffective under the Sixth Amendment based on his failure to object to the application of the leadership enhancement un-

---

1. We note that, should we reach these arguments, we would reject both for substantially

the same reasons they were rejected by the district court.

der U.S.S.G. § 3B1.1. *See Strickland v. Washington*, 466 U.S. 668, 686, 694, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984). Adhering to the Supreme Court's preference that such claims be litigated in the district court pursuant to "a motion brought under [28 U.S.C.] § 2255," *Massaro v. United States*, 538 U.S. 500, 504, 123 S.Ct. 1690, 155 L.Ed.2d 714 (2003), we decline to address Goffer's argument. *See United States v. Morris*, 350 F.3d 32, 39 (2d Cir. 2003).[2]

■ Finally, Goffer contends that the district court erred in calculating his forfeiture. In light of our decision in *Contorinis*, 692 F.3d at 145–48, the Government concedes that the forfeiture order should not account for gains realized by Goffer's employers (the Schottenfeld Group, LLC and the Galleon Group). Insofar as Goffer's forfeiture order includes "funds never acquired by him or someone working in concert with him," this was error. *Id.* at 147. As in *Contorinis*, "we leave to the district court to decide on remand" how much of "appellant's interest in salaries, bonuses, dividends, or enhanced value of equity . . . can be said to be money 'acquired' by the defendant through the illegal transactions resulting in the forfeiture." *Id.* at 148 n. 4 (internal quotation marks and citation omitted).

■ Insofar as Goffer argues that the gains realized by convicted co-conspirators should not be included in his forfeiture order, this argument is rejected. "[A] court may order a defendant to forfeit proceeds received by others who participated jointly in the crime, provided the actions generating those proceeds were reasonably foreseeable to the defendant." *Id.* at 147. Goffer passed his tips to co-conspirators for the express purpose of

allowing them to make trades based on the inside information; their trades were reasonably foreseeable.

We have considered Defendants' remaining arguments and find them to be without merit. For the reasons stated above, the judgments of conviction and sentences ordered by the district court are **AFFIRMED;** Goffer's forfeiture order is **VACATED** and the case is **REMANDED** *to enter an order consistent with this opinion.*

---

2. We note that Goffer's obvious leadership role in the conspiracy makes us dubious as to

the likelihood that such a claim would pass either *Strickland* prong.